# EXHIBIT 1

# to Government's Sentencing Memorandum

# Snapchat Example 1

Snapchat Example 1

| | | | | |
|---|---|---|---|---|
| addityyt | | Hey can I see you | | Tue Nov 05 02:24:34 UTC 2019 |
| | addityyt | I'm not home rn but i can send you a saved pic | | Tue Nov 05 02:25:06 UTC 2019 |
| addityyt | | Can you not take a quick snap? | | Tue Nov 05 02:25:29 UTC 2019 |
| | addityyt | I'm at dinner with my parents | | Tue Nov 05 02:25:50 UTC 2019 |
| addityyt | | Just a quick snap | | Tue Nov 05 02:26:06 UTC 2019 |
| addityyt | | Please? | | Tue Nov 05 02:28:18 UTC 2019 |
| addityyt | | Hello? | | Tue Nov 05 03:27:26 UTC 2019 |
| addityyt | | Hey | | Tue Nov 05 13:35:15 UTC 2019 |
| addityyt | | What's up | | Tue Nov 05 13:51:27 UTC 2019 |
| | addityyt | Nm just in class hbu | | Tue Nov 05 13:54:39 UTC 2019 |
| addityyt | | Just chilling in bed | | Tue Nov 05 13:57:20 UTC 2019 |
| addityyt | | Can you send a pic now? | | Tue Nov 05 13:57:26 UTC 2019 |
| | addityyt | No i look horrible rn and i'm in class | | Tue Nov 05 13:57:47 UTC 2019 |
| addityyt | | Do you have a pic from camera rol | | Tue Nov 05 14:01:32 UTC 2019 |
| addityyt | | Roll | | Tue Nov 05 14:01:33 UTC 2019 |
| | addityyt | Yea i have one | | Tue Nov 05 14:06:15 UTC 2019 |
| addityyt | | Can you send it | | Tue Nov 05 14:07:36 UTC 2019 |
| addityyt | | ?? | | Tue Nov 05 14:14:12 UTC 2019 |
| | addityyt | | EA0 | Tue Nov 05 14:14:25 UTC 2019 |
| addityyt | | Are you horny? I'm kind of right now | | Tue Nov 05 14:26:26 UTC 2019 |
| | addityyt | No i'm in school | | Tue Nov 05 14:33:00 UTC 2019 |
| addityyt | | Have you ever masturbated? | | Tue Nov 05 14:35:55 UTC 2019 |
| | addityyt | Yea multiple times | | Tue Nov 05 14:40:51 UTC 2019 |
| addityyt | | Do you use your fingers or some object? | | Tue Nov 05 14:47:35 UTC 2019 |
| | addityyt | Fingers | | Tue Nov 05 14:47:46 UTC 2019 |
| addityyt | | In and out? Side to side? How? | | Tue Nov 05 14:48:14 UTC 2019 |
| | addityyt | Whatever way i feel like it | | Tue Nov 05 14:48:30 UTC 2019 |
| addityyt | | Do you watch porn when you masturbate? | | Tue Nov 05 14:48:56 UTC 2019 |
| | addityyt | Nope | | Tue Nov 05 14:49:02 UTC 2019 |
| addityyt | | Have you ever squirted? | | Tue Nov 05 14:49:19 UTC 2019 |
| | addityyt | Nope | | Tue Nov 05 14:51:39 UTC 2019 |
| | addityyt | This is kinda getting a little personal | | Tue Nov 05 14:52:07 UTC 2019 |
| addityyt | | Sorry I was just wondering | | Tue Nov 05 14:59:39 UTC 2019 |
| addityyt | | How old are you again? | | Tue Nov 05 14:59:43 UTC 2019 |
| | addityyt | 15 | | Tue Nov 05 15:28:39 UTC 2019 |
| addityyt | | How big are ur tits? Like ur bra size? | | Tue Nov 05 15:29:07 UTC 2019 |
| addityyt | | Sorry I'm just horny | | Tue Nov 05 15:29:09 UTC 2019 |
| | addityyt | 34C | | Tue Nov 05 15:29:30 UTC 2019 |
| addityyt | | Do you have a bikini pic in ur camera roll so I can see how big that is? | | Tue Nov 05 15:30:04 UTC 2019 |
| | addityyt | My tits look small in my bikini pics | | Tue Nov 05 15:55:36 UTC 2019 |
| addityyt | | Idc | | Tue Nov 05 16:00:20 UTC 2019 |
| addityyt | | Can I see? | | Tue Nov 05 16:00:23 UTC 2019 |
| | addityyt | | A66 | Tue Nov 05 16:02:27 UTC 2019 |
| addityyt | | You want to watch me masturbate? | | Tue Nov 05 16:11:48 UTC 2019 |
| | addityyt | I'm in school rn | | Tue Nov 05 16:18:57 UTC 2019 |
| addityyt | | So? Just don't let anyone see ur screen | | Tue Nov 05 16:21:02 UTC 2019 |
| addityyt | | And I'm not gonna say anything | | Tue Nov 05 16:21:06 UTC 2019 |
| addityyt | | I just want you to watch | | Tue Nov 05 16:21:11 UTC 2019 |

Snapchat Example 1

| | addityyt | I'm in class rn | Tue Nov 05 16:22:08 UTC 2019 |
|---|---|---|---|
| addityyt | | Just don't let anyone see | Tue Nov 05 16:22:22 UTC 2019 |
| | addityyt | I'm surrounded by girls | Tue Nov 05 16:23:00 UTC 2019 |
| addityyt | | Lower ur brightness | Tue Nov 05 16:23:31 UTC 2019 |
| addityyt | | Don't let anyone see | Tue Nov 05 16:23:35 UTC 2019 |
| | addityyt | Do you really want me to see that bad? | Tue Nov 05 16:23:54 UTC 2019 |
| | addityyt | Why do you want me to see? | Tue Nov 05 16:24:03 UTC 2019 |
| addityyt | | Bc I'm Horny | Tue Nov 05 16:33:21 UTC 2019 |
| addityyt | | So? | Tue Nov 05 16:34:52 UTC 2019 |
| | addityyt | Well people could see my phone | Tue Nov 05 16:39:08 UTC 2019 |
| addityyt | | Just don't let them see | Tue Nov 05 16:42:46 UTC 2019 |
| addityyt | | Ok? | Tue Nov 05 16:42:47 UTC 2019 |
| | addityyt | Mmm | Tue Nov 05 16:43:21 UTC 2019 |
| addityyt | | Ok? | Tue Nov 05 16:44:01 UTC 2019 |
| | addityyt | Fine | Tue Nov 05 16:44:07 UTC 2019 |
| addityyt | | Yeah? | Tue Nov 05 16:51:50 UTC 2019 |
| | addityyt | Yea fine | Tue Nov 05 16:52:07 UTC 2019 |
| addityyt | | Pick up this video call | Tue Nov 05 16:55:32 UTC 2019 |
| | addityyt | I'm in class | Tue Nov 05 16:55:42 UTC 2019 |
| | addityyt | people are gonna hear | Tue Nov 05 16:55:48 UTC 2019 |
| addityyt | | I'm gonna mute myself | Tue Nov 05 16:55:53 UTC 2019 |
| addityyt | | I'm not gonna make any sounds | Tue Nov 05 16:55:57 UTC 2019 |
| addityyt | | Ok | Tue Nov 05 16:57:10 UTC 2019 |
| addityyt | | ? | Tue Nov 05 16:57:11 UTC 2019 |
| addityyt | | Ok? | Tue Nov 05 16:58:08 UTC 2019 |
| | addityyt | No | Tue Nov 05 16:59:38 UTC 2019 |
| addityyt | | Come on | Tue Nov 05 16:59:56 UTC 2019 |
| | addityyt | No | Tue Nov 05 17:00:03 UTC 2019 |
| | addityyt | How old are you anyways? | Tue Nov 05 17:00:12 UTC 2019 |
| addityyt | | 17 | Tue Nov 05 17:00:21 UTC 2019 |
| addityyt | | Do you want to see me cum? | Tue Nov 05 17:01:17 UTC 2019 |
| | addityyt | No | Tue Nov 05 17:01:57 UTC 2019 |
| addityyt | | Why not | Tue Nov 05 17:02:24 UTC 2019 |
| | addityyt | Cause i | Tue Nov 05 17:02:38 UTC 2019 |
| | addityyt | i'm in school | Tue Nov 05 17:02:44 UTC 2019 |
| | addityyt | And i'm not going to video call you | Tue Nov 05 17:02:57 UTC 2019 |
| addityyt | | How about I send you some videos? | Tue Nov 05 17:03:07 UTC 2019 |
| | addityyt | Nooo | Tue Nov 05 17:04:31 UTC 2019 |
| addityyt | | Why not | Tue Nov 05 17:04:42 UTC 2019 |
| | addityyt | Because it's kinda weird | Tue Nov 05 17:04:51 UTC 2019 |
| addityyt | | Come on | Tue Nov 05 17:05:38 UTC 2019 |
| | addityyt | No | Tue Nov 05 17:05:55 UTC 2019 |
| addityyt | | Please | Tue Nov 05 17:06:37 UTC 2019 |
| | addityyt | No | Tue Nov 05 17:06:41 UTC 2019 |
| addityyt | | Please | Tue Nov 05 17:07:12 UTC 2019 |
| | addityyt | No | Tue Nov 05 17:07:17 UTC 2019 |
| addityyt | | Yes | Tue Nov 05 17:07:48 UTC 2019 |
| | addityyt | No | Tue Nov 05 17:07:55 UTC 2019 |

| Sender | Sender | Message | Timestamp |
|---|---|---|---|
| addityyt | | Hey can I see you now | Wed Nov 06 02:57:08 UTC 2019 |
| addityyt | | Can I see how big ur tits are? | Wed Nov 06 03:49:39 UTC 2019 |
| | addityyt | Excuse me!? | Wed Nov 06 03:50:16 UTC 2019 |
| | addityyt | Why? | Wed Nov 06 03:50:24 UTC 2019 |
| addityyt | | Bc I'm horny | Wed Nov 06 03:57:02 UTC 2019 |
| | addityyt | I don't send | Wed Nov 06 03:57:12 UTC 2019 |
| addityyt | | I don't need nudes | Wed Nov 06 03:57:38 UTC 2019 |
| addityyt | | Just a pic of you in a bra | Wed Nov 06 03:57:42 UTC 2019 |
| addityyt | | ?? | Wed Nov 06 04:06:14 UTC 2019 |
| | addityyt | No | Wed Nov 06 04:06:23 UTC 2019 |
| addityyt | | Why not | Wed Nov 06 04:06:41 UTC 2019 |
| | addityyt | Because i don't send stuff like that | Wed Nov 06 04:07:05 UTC 2019 |
| addityyt | | Pls just one | Wed Nov 06 04:07:47 UTC 2019 |
| | addityyt | No | Wed Nov 06 04:08:13 UTC 2019 |
| | addityyt | Sorry | Wed Nov 06 04:08:17 UTC 2019 |
| addityyt | | Plssss | Wed Nov 06 04:18:07 UTC 2019 |
| | addityyt | No i don't like sending that type of stuff it makes me uncomfortable | Wed Nov 06 04:18:27 UTC 2019 |
| addityyt | | Just one time please | Wed Nov 06 04:19:21 UTC 2019 |
| addityyt | | I won't ask anymore after this bra pic | Wed Nov 06 04:19:28 UTC 2019 |
| | addityyt | No | Wed Nov 06 04:19:34 UTC 2019 |
| addityyt | | Just this one time | Wed Nov 06 04:23:31 UTC 2019 |
| | addityyt | No sorry | Wed Nov 06 04:23:42 UTC 2019 |
| | addityyt | Please | Wed Nov 06 04:25:06 UTC 2019 |
| | addityyt | Sorry but no | Wed Nov 06 04:25:15 UTC 2019 |
| | addityyt | Please | Wed Nov 06 04:25:52 UTC 2019 |
| | addityyt | No | Wed Nov 06 04:25:58 UTC 2019 |
| | addityyt | Pleaseee | Wed Nov 06 04:28:40 UTC 2019 |
| | addityyt | Nooope | Wed Nov 06 04:29:09 UTC 2019 |
| | addityyt | Just one time pleaeee | Wed Nov 06 04:29:25 UTC 2019 |
| | addityyt | Nooooopppeee | Wed Nov 06 04:30:12 UTC 2019 |
| | addityyt | Just one pic please | Wed Nov 06 04:30:58 UTC 2019 |
| | addityyt | Nope | Wed Nov 06 04:33:31 UTC 2019 |
| | addityyt | Why not | Wed Nov 06 04:35:14 UTC 2019 |
| | addityyt | Because i already told you i don't like sending that type of stuff | Wed Nov 06 04:36:01 UTC 2019 |
| addityyt | | It's just one pic | Wed Nov 06 04:37:11 UTC 2019 |
| addityyt | | Just one pic | Wed Nov 06 04:37:12 UTC 2019 |
| addityyt | | I won't ask ever again | Wed Nov 06 04:37:18 UTC 2019 |
| | addityyt | Nope | Wed Nov 06 04:37:27 UTC 2019 |
| addityyt | | Please | Wed Nov 06 04:37:52 UTC 2019 |
| addityyt | | One time | Wed Nov 06 04:37:54 UTC 2019 |
| | addityyt | Nope | Wed Nov 06 04:38:04 UTC 2019 |
| addityyt | | Come on | Wed Nov 06 04:38:12 UTC 2019 |
| | addityyt | | 60A Wed Nov 06 04:39:48 UTC 2019 |
| | addityyt | There | Wed Nov 06 04:39:51 UTC 2019 |
| | addityyt | That's all i'm doing | Wed Nov 06 04:40:09 UTC 2019 |
| addityyt | | No can you send it as a snap | Wed Nov 06 04:40:29 UTC 2019 |
| | addityyt | Nope | Wed Nov 06 04:40:37 UTC 2019 |
| addityyt | | Pleaseee can I just see it as a snap | Wed Nov 06 04:40:52 UTC 2019 |

| | addityyt | I took that one today | Wed Nov 06 04:40:59 UTC 2019 |
|---|---|---|---|
| | addityyt | Nope | Wed Nov 06 04:41:04 UTC 2019 |
| addityyt | | Pleasee just as a snap | Wed Nov 06 04:41:13 UTC 2019 |
| | addityyt | Nope | Wed Nov 06 04:41:24 UTC 2019 |
| addityyt | | Just as a snap please | Wed Nov 06 04:42:03 UTC 2019 |
| | addityyt | No i have to go to bed | Wed Nov 06 04:42:26 UTC 2019 |
| | addityyt | good night | Wed Nov 06 04:42:36 UTC 2019 |
| addityyt | | Pleasee this last one as a snap | Wed Nov 06 04:42:58 UTC 2019 |
| addityyt | | Just as a snap and Iâ€™m never asking again | Wed Nov 06 04:43:04 UTC 2019 |
| addityyt | | Pleaseeee | Wed Nov 06 04:43:06 UTC 2019 |
| | addityyt | No | Wed Nov 06 04:43:10 UTC 2019 |
| addityyt | | Please | Wed Nov 06 04:43:12 UTC 2019 |
| | addityyt | No | Wed Nov 06 04:43:18 UTC 2019 |
| addityyt | | Come on pleaseee | Wed Nov 06 04:43:28 UTC 2019 |
| | addityyt | No | Wed Nov 06 04:43:37 UTC 2019 |
| | addityyt | So please stop asking | Wed Nov 06 04:43:51 UTC 2019 |
| addityyt | | I just want it as a snap please | Wed Nov 06 04:44:06 UTC 2019 |
| | addityyt | No | Wed Nov 06 04:44:28 UTC 2019 |
| | addityyt | So stop asking | Wed Nov 06 04:44:33 UTC 2019 |
| | addityyt | iâ€™m not gonna send one | Wed Nov 06 04:44:38 UTC 2019 |
| addityyt | | Come on | Wed Nov 06 04:44:46 UTC 2019 |
| | addityyt | No | Wed Nov 06 04:44:58 UTC 2019 |
| | addityyt | So stop | Wed Nov 06 04:45:04 UTC 2019 |
| addityyt | | How about I go and dm some of your followers and show them our horny convo | Wed Nov 06 04:47:39 UTC 2019 |
| addityyt | | Or do you want me to stop? | Wed Nov 06 04:47:43 UTC 2019 |
| | addityyt | What the hell | Wed Nov 06 04:48:03 UTC 2019 |
| addityyt | | You want me to stop? | Wed Nov 06 04:48:09 UTC 2019 |
| | addityyt | Thatâ€™s fucked up | Wed Nov 06 04:48:12 UTC 2019 |
| addityyt | | ? | Wed Nov 06 04:48:18 UTC 2019 |
| | addityyt | Yes i want you to stop | Wed Nov 06 04:48:28 UTC 2019 |
| addityyt | | Do you want me to stop and delete it? | Wed Nov 06 04:48:31 UTC 2019 |
| | addityyt | Yes | Wed Nov 06 04:48:36 UTC 2019 |
| addityyt | | Well I only want one thing | Wed Nov 06 04:48:44 UTC 2019 |
| | addityyt | That fucked up | Wed Nov 06 04:48:58 UTC 2019 |
| | addityyt | Really blackmailing me? | Wed Nov 06 04:49:17 UTC 2019 |
| addityyt | | Well then Iâ€™m going to dm your followers now bye | Wed Nov 06 04:49:24 UTC 2019 |
| | addityyt | Just because i donâ€™t want to send you a photo | Wed Nov 06 04:49:38 UTC 2019 |
| | addityyt | and how are you gonna Dm my followers if you donâ€™t know who i follow | Wed Nov 06 04:50:02 UTC 2019 |
| addityyt | | You want me to stop? | Wed Nov 06 04:50:23 UTC 2019 |
| | addityyt | You canâ€™t just do that | Wed Nov 06 04:50:37 UTC 2019 |
| addityyt | | I just want to see the pic as a snap and then Iâ€™ll leave you alone | Wed Nov 06 04:50:54 UTC 2019 |
| addityyt | | And if iâ€™m sending you one iâ€™m only fucking sending you one of me in a sports bra and thatâ€™s it so you better deal with | Wed Nov 06 04:51:43 UTC 2019 |
| addityyt | | No I want you in a regular bra | Wed Nov 06 04:51:59 UTC 2019 |
| addityyt | | No sports bra | Wed Nov 06 04:52:01 UTC 2019 |
| | addityyt | Youâ€™re seriously being fucked yo rn | Wed Nov 06 04:52:13 UTC 2019 |
| | addityyt | you seriously should respect my choice | Wed Nov 06 04:52:27 UTC 2019 |
| addityyt | | I mean if you want me to go and start dming then Iâ€™ll go | Wed Nov 06 04:52:28 UTC 2019 |
| | addityyt | Really who are you going to Dm and how do you know who i follow? | Wed Nov 06 04:52:56 UTC 2019 |

Snapchat Example 1

| | | | |
|---|---|---|---|
| addityyt | | Ok I'll go and dm them now | Wed Nov 06 04:53:10 UTC 2019 |
| | addityyt | Fine what ever but you better leave me the fuck alone after and i'm only sending a mirror pic so you better appreciate it | Wed Nov 06 04:53:57 UTC 2019 |
| | addityyt | cause you're being totally fucked up rn | Wed Nov 06 04:54:10 UTC 2019 |
| | addityyt | Just please don't Dm anyone | Wed Nov 06 04:54:38 UTC 2019 |
| addityyt | | No I want it as a selfie | Wed Nov 06 04:54:44 UTC 2019 |
| addityyt | | No mirror pic | Wed Nov 06 04:54:46 UTC 2019 |
| | addityyt | Why come on that's not fair dude | Wed Nov 06 04:55:05 UTC 2019 |
| addityyt | | Either send it how I want it or I'm going to dm now | Wed Nov 06 04:55:14 UTC 2019 |
| | addityyt | What is your problem why can't you go ask someone else | Wed Nov 06 04:55:21 UTC 2019 |
| | addityyt | why me? | Wed Nov 06 04:55:26 UTC 2019 |
| addityyt | | Ok I'll go ask some of ur followers | Wed Nov 06 04:55:29 UTC 2019 |
| | addityyt | Why do you want to see me in a bra so bad? | Wed Nov 06 04:56:01 UTC 2019 |
| addityyt | | Bc I'm horny | Wed Nov 06 04:56:16 UTC 2019 |
| addityyt | | You have 20 seconds to send it or I'm dming | Wed Nov 06 04:56:26 UTC 2019 |
| addityyt | | 20 | Wed Nov 06 04:56:27 UTC 2019 |
| addityyt | | 19 | Wed Nov 06 04:56:29 UTC 2019 |
| | addityyt | it's Fucked yo how you are trying to blackmail me | Wed Nov 06 04:56:30 UTC 2019 |
| addityyt | | 18 | Wed Nov 06 04:56:31 UTC 2019 |
| addityyt | | 12 | Wed Nov 06 04:56:45 UTC 2019 |
| | addityyt | Fuck you | Wed Nov 06 04:56:48 UTC 2019 |
| addityyt | | Aight bye then | Wed Nov 06 04:56:51 UTC 2019 |
| | addityyt | You're a Fucked up person | Wed Nov 06 04:57:10 UTC 2019 |
| addityyt | | I wonder if sally and Izzy want to know how you masturbate? | Wed Nov 06 04:57:10 UTC 2019 |
| | addityyt | How the hell did you find my followers | Wed Nov 06 04:57:34 UTC 2019 |
| addityyt | | Maybe I should dm other people who go to ▮ too | Wed Nov 06 04:57:53 UTC 2019 |
| addityyt | | Bye then | Wed Nov 06 04:57:56 UTC 2019 |
| | addityyt | Omg fine i'll send one | Wed Nov 06 04:57:57 UTC 2019 |
| | addityyt | Just please stop | Wed Nov 06 04:58:04 UTC 2019 |
| addityyt | | Send it then | Wed Nov 06 04:58:07 UTC 2019 |
| | addityyt | I'm only sending you one just don't show anyone our texts please | Wed Nov 06 04:58:40 UTC 2019 |
| addityyt | | I won't if you send it | Wed Nov 06 04:58:54 UTC 2019 |
| | addityyt | I will just hold on but first to have to promise you won't show anyone | Wed Nov 06 04:59:22 UTC 2019 |
| addityyt | | I won't I just want to see it once | Wed Nov 06 04:59:45 UTC 2019 |
| | addityyt | Fine | Wed Nov 06 05:00:53 UTC 2019 |
| addityyt | | Send it now | Wed Nov 06 05:01:51 UTC 2019 |
| | addityyt | You're really Fucked up | Wed Nov 06 05:03:32 UTC 2019 |
| addityyt | | Send it again but show ur whole face | Wed Nov 06 05:03:42 UTC 2019 |
| | addityyt | No why? | Wed Nov 06 05:03:50 UTC 2019 |
| addityyt | | Ok I'm going to dm now | Wed Nov 06 05:03:57 UTC 2019 |
| | addityyt | Finee | Wed Nov 06 05:04:03 UTC 2019 |
| | addityyt | Send it | Wed Nov 06 05:04:44 UTC 2019 |
| | addityyt | There are you Happy now? | Wed Nov 06 05:05:07 UTC 2019 |
| | addityyt | This is so fucked up | Wed Nov 06 05:05:30 UTC 2019 |
| | addityyt | Why did you screen shot that? | Wed Nov 06 05:05:41 UTC 2019 |
| addityyt | | Bc I want to cum on it | Wed Nov 06 05:05:46 UTC 2019 |
| | addityyt | You byeee not show anyone our texts or that photo | Wed Nov 06 05:06:02 UTC 2019 |
| | addityyt | *better | Wed Nov 06 05:06:09 UTC 2019 |
| addityyt | | Do you have a hairy vagina? | Wed Nov 06 05:06:17 UTC 2019 |

Snapchat Example 1

| | | | | |
|---|---|---|---|---|
| addityyt | | Or do you shave? | | Wed Nov 06 05:06:19 UTC 2019 |
| | addityyt | Why? | | Wed Nov 06 05:06:24 UTC 2019 |
| addityyt | | Bc I want to know | | Wed Nov 06 05:06:31 UTC 2019 |
| | addityyt | i won't show you because that personal and it makes me uncomfortable when people ask | | Wed Nov 06 05:06:49 UTC 2019 |
| addityyt | | Tell me | | Wed Nov 06 05:06:55 UTC 2019 |
| | addityyt | I shave | | Wed Nov 06 05:07:01 UTC 2019 |
| addityyt | | Is it shaved now? | | Wed Nov 06 05:07:08 UTC 2019 |
| | addityyt | I'm not going to show you that's personal if you are trying to see | | Wed Nov 06 05:07:34 UTC 2019 |
| addityyt | | Tell me | | Wed Nov 06 05:07:38 UTC 2019 |
| | addityyt | No it's not | | Wed Nov 06 05:08:19 UTC 2019 |
| | addityyt | I haven't shave yet | | Wed Nov 06 05:08:38 UTC 2019 |
| addityyt | | Do you have underwear on? | | Wed Nov 06 05:08:50 UTC 2019 |
| | addityyt | please don't make me send you a pic i'm begging you | | Wed Nov 06 05:08:51 UTC 2019 |
| addityyt | | Do you have underwear on | | Wed Nov 06 05:09:04 UTC 2019 |
| | addityyt | Yes | | Wed Nov 06 05:09:35 UTC 2019 |
| addityyt | | What color | | Wed Nov 06 05:09:44 UTC 2019 |
| | addityyt | Please don't make me send you a pic | | Wed Nov 06 05:09:51 UTC 2019 |
| addityyt | | What color | | Wed Nov 06 05:10:00 UTC 2019 |
| | addityyt | Navy blue | | Wed Nov 06 05:11:21 UTC 2019 |
| addityyt | | Let me see | | Wed Nov 06 05:11:53 UTC 2019 |
| addityyt | | Now | | Wed Nov 06 05:12:49 UTC 2019 |
| addityyt | | Don't make me go and dm ur followers | | Wed Nov 06 05:12:54 UTC 2019 |
| addityyt | | | 246 | Wed Nov 06 05:13:01 UTC 2019 |
| addityyt | | Do you think they want to see this? | | Wed Nov 06 05:13:06 UTC 2019 |
| addityyt | | I think you want me to go and dm now so bye | | Wed Nov 06 05:14:26 UTC 2019 |
| | addityyt | You said you'd leave me alone after | | Wed Nov 06 05:14:52 UTC 2019 |
| | addityyt | why are you doing this | | Wed Nov 06 05:14:57 UTC 2019 |
| | addityyt | this isn't fair please stop im begging you | | Wed Nov 06 05:15:11 UTC 2019 |
| addityyt | | Show me ur underwear now or I'm going to start dming | | Wed Nov 06 05:15:17 UTC 2019 |
| | addityyt | This ain't fair | | Wed Nov 06 05:15:59 UTC 2019 |
| | addityyt | Please stop | | Wed Nov 06 05:16:06 UTC 2019 |
| | addityyt | i'll send you another pic of me in a bra | | Wed Nov 06 05:16:21 UTC 2019 |
| addityyt | | No | | Wed Nov 06 05:16:27 UTC 2019 |
| addityyt | | I want underwear | | Wed Nov 06 05:16:30 UTC 2019 |
| addityyt | | Now | | Wed Nov 06 05:16:30 UTC 2019 |
| | addityyt | I'm begging you just don't make me send a pic of me in my under that's invading my privacy | | Wed Nov 06 05:16:44 UTC 2019 |
| addityyt | | Do you want your bra pic to go around to people that go to ▮ | | Wed Nov 06 05:17:11 UTC 2019 |
| | addityyt | Why are you doing this to me | | Wed Nov 06 05:17:11 UTC 2019 |
| addityyt | | Maybe you do so I'll go and dm them now | | Wed Nov 06 05:17:19 UTC 2019 |
| | addityyt | Please stop | | Wed Nov 06 05:17:22 UTC 2019 |
| addityyt | | Then show me ur underwear | | Wed Nov 06 05:17:35 UTC 2019 |
| | addityyt | I cant send you a pic of me in my underwear i just can't you're literally going to make me have an anxiety attack | | Wed Nov 06 05:17:57 UTC 2019 |
| | addityyt | i'm being serious please stop i'm begging you | | Wed Nov 06 05:18:09 UTC 2019 |
| | addityyt | just stop you said you'd leave alone | | Wed Nov 06 05:18:24 UTC 2019 |
| | addityyt | that's not fair please stop | | Wed Nov 06 05:18:37 UTC 2019 |
| | addityyt | Please i'm begging you | | Wed Nov 06 05:18:46 UTC 2019 |
| addityyt | | Ok fine I'm going to dm now | | Wed Nov 06 05:18:46 UTC 2019 |
| | addityyt | What the fuck is your problem | | Wed Nov 06 05:18:59 UTC 2019 |

Snapchat Example 1

| | | | |
|---|---|---|---|
| | addityyt | why are you doing this it's not fair | Wed Nov 06 05:19:08 UTC 2019 |
| | addityyt | please leave me alone | Wed Nov 06 05:19:13 UTC 2019 |
| addityyt | | You don't want to send ur undwrwear? | Wed Nov 06 05:19:23 UTC 2019 |
| | addityyt | Even if i do send a pic how do i know you won't blackmail me with that | Wed Nov 06 05:19:45 UTC 2019 |
| | addityyt | but please don't make me send a pic in my underwear | Wed Nov 06 05:19:58 UTC 2019 |
| addityyt | | If you don't want to send ur underwear then send me a pic of ur tits | Wed Nov 06 05:20:09 UTC 2019 |
| | addityyt | I can't do it i'm already crying enough as it is you are literally going to make me a laughing stalk of the school and i'm going to get bullied more | Wed Nov 06 05:20:45 UTC 2019 |
| | addityyt | i already get bullied enough | Wed Nov 06 05:20:52 UTC 2019 |
| addityyt | | Well if you want me to stop then show me ur tits | Wed Nov 06 05:21:00 UTC 2019 |
| | addityyt | how would you like it if someone did this to you | Wed Nov 06 05:21:04 UTC 2019 |
| addityyt | | Or do you want me to start the bullying tonight? | Wed Nov 06 05:21:08 UTC 2019 |
| | addityyt | Why are you so set on blackmailing | Wed Nov 06 05:21:27 UTC 2019 |
| addityyt | | Are you going to show me your tits or not? | Wed Nov 06 05:21:41 UTC 2019 |
| | addityyt | i did what you asked and you said you'd leave me alone | Wed Nov 06 05:21:44 UTC 2019 |
| addityyt | | Are you or not | Wed Nov 06 05:21:51 UTC 2019 |
| | addityyt | Please don't | Wed Nov 06 05:22:02 UTC 2019 |
| | addityyt | make me do this | Wed Nov 06 05:22:07 UTC 2019 |
| | addityyt | Please stop | Wed Nov 06 05:22:19 UTC 2019 |
| | addityyt | Fine do whatever you want | Wed Nov 06 05:22:32 UTC 2019 |
| | addityyt | Ruin | Wed Nov 06 05:22:37 UTC 2019 |
| | addityyt | my life | Wed Nov 06 05:22:41 UTC 2019 |
| addityyt | | I hope you like it when everyone at ▓▓▓ sees your bra pic and know how you like to masturbate | Wed Nov 06 05:22:51 UTC 2019 |
| | addityyt | Idc anymore you literally said you'd leave me alone but then you started to blackmail me | Wed Nov 06 05:23:20 UTC 2019 |
| | addityyt | Fine i'll show you a pic of me in my underwear just please stop after | Wed Nov 06 05:23:42 UTC 2019 |
| addityyt | | If you want me to stop and leave you alone then show me ur tits | Wed Nov 06 05:23:48 UTC 2019 |
| addityyt | | I want to see ur tits | Wed Nov 06 05:23:51 UTC 2019 |
| | addityyt | Please i'm begging you | Wed Nov 06 05:23:54 UTC 2019 |
| addityyt | | Tits or no sea | Wed Nov 06 05:24:01 UTC 2019 |
| addityyt | | Deal | Wed Nov 06 05:24:02 UTC 2019 |
| addityyt | | Tits or no deal | Wed Nov 06 05:24:06 UTC 2019 |
| | addityyt | i'll show you a pic of me in my underwear | Wed Nov 06 05:24:06 UTC 2019 |
| | addityyt | not my tits please that's fucked up | Wed Nov 06 05:24:39 UTC 2019 |
| | addityyt | Please not my tits | Wed Nov 06 05:24:49 UTC 2019 |
| | addityyt | please | Wed Nov 06 05:24:51 UTC 2019 |
| addityyt | | Tits or no deal | Wed Nov 06 05:24:56 UTC 2019 |
| | addityyt | Please this isn't fair | Wed Nov 06 05:25:05 UTC 2019 |
| addityyt | | No deal it is then | Wed Nov 06 05:25:14 UTC 2019 |
| | addityyt | Why are you doing this to me? | Wed Nov 06 05:25:18 UTC 2019 |
| | addityyt | I thought you were a nice guy | Wed Nov 06 05:25:29 UTC 2019 |
| addityyt | | Bye I'm dming now | Wed Nov 06 05:25:33 UTC 2019 |
| | addityyt | Fuck you | Wed Nov 06 05:25:39 UTC 2019 |
| | addityyt | you're literally going to ruin my life what is your problem | Wed Nov 06 05:25:54 UTC 2019 |
| | addityyt | Why do you hate me? | Wed Nov 06 05:26:22 UTC 2019 |
| addityyt | | Are you gonna send or not | Wed Nov 06 05:26:28 UTC 2019 |
| | addityyt | No i'm not | Wed Nov 06 05:26:39 UTC 2019 |
| | addityyt | So ruin my life go right ahead | Wed Nov 06 05:26:51 UTC 2019 |
| | addityyt | you basically already did | Wed Nov 06 05:26:58 UTC 2019 |
| addityyt | | I only want this pic and then I will leave you alone for good | Wed Nov 06 05:27:02 UTC 2019 |

Snapchat Example 1

| | | | |
|---|---|---|---|
| addityyt | | Do you want that? | Wed Nov 06 05:27:05 UTC 2019 |
| | addityyt | I do but just not my tits please im begging you | Wed Nov 06 05:27:30 UTC 2019 |
| | addityyt | Please | Wed Nov 06 05:27:53 UTC 2019 |
| addityyt | | Well if it's not ur tits then I want 5 more pics involving ur bra and underwear | Wed Nov 06 05:27:57 UTC 2019 |
| addityyt | | Before I leave | Wed Nov 06 05:28:01 UTC 2019 |
| | addityyt | Can i do 3 please im begging you | Wed Nov 06 05:28:27 UTC 2019 |
| addityyt | | 5 | Wed Nov 06 05:28:30 UTC 2019 |
| | addityyt | Fine but don't send anyone that stuff please | Wed Nov 06 05:28:49 UTC 2019 |
| addityyt | | I won't if you send what I ask for exactly how I want it | Wed Nov 06 05:29:00 UTC 2019 |
| addityyt | | 1st pic is just you in ur bra and underwear and it shows ur full body | Wed Nov 06 05:29:24 UTC 2019 |
| | addityyt | Okay but please don't make me reveal anything please im begging you | Wed Nov 06 05:29:52 UTC 2019 |
| | addityyt | And please don't screen shot please | Wed Nov 06 05:30:09 UTC 2019 |
| | addityyt | Please im begging you | Wed Nov 06 05:32:08 UTC 2019 |
| | addityyt | I'm already scared enough as it is | Wed Nov 06 05:32:21 UTC 2019 |
| | addityyt | don't make it worse please | Wed Nov 06 05:32:28 UTC 2019 |
| addityyt | | I'm ss Bc I want to cum | Wed Nov 06 05:32:57 UTC 2019 |
| addityyt | | But I'm not gonna make you do anything besides bra and underwear | Wed Nov 06 05:33:09 UTC 2019 |
| | addityyt | Don't show anyone please | Wed Nov 06 05:33:14 UTC 2019 |
| addityyt | | I won't if you send what i want exactly how I want | Wed Nov 06 05:33:24 UTC 2019 |
| | addityyt | I'm literally scared out of my fucking mind | Wed Nov 06 05:33:26 UTC 2019 |
| addityyt | | Btw all these pics have to show ur face | Wed Nov 06 05:33:32 UTC 2019 |
| addityyt | | Now send the first pic | Wed Nov 06 05:33:40 UTC 2019 |
| | addityyt | You're literally going to make me go into an anxiety attack | Wed Nov 06 05:33:57 UTC 2019 |
| addityyt | | Send it | Wed Nov 06 05:34:19 UTC 2019 |
| | addityyt | There are you happy | Wed Nov 06 05:35:13 UTC 2019 |
| | addityyt | i can't believe i'm doing this | Wed Nov 06 05:35:24 UTC 2019 |
| addityyt | | Send it again but when i say show ur whole body I meant like stand up | Wed Nov 06 05:35:41 UTC 2019 |
| | addityyt | Fine | Wed Nov 06 05:35:59 UTC 2019 |
| addityyt | | And look into the camera | Wed Nov 06 05:36:11 UTC 2019 |
| addityyt | | I want to see those pretty eyes | Wed Nov 06 05:36:15 UTC 2019 |
| | addityyt | You mean the ones with tear them sure | Wed Nov 06 05:36:36 UTC 2019 |
| | addityyt | Cause i'm definitely not happy about this | Wed Nov 06 05:37:16 UTC 2019 |
| addityyt | | Send it | Wed Nov 06 05:37:21 UTC 2019 |
| addityyt | | Send it now | Wed Nov 06 05:39:05 UTC 2019 |
| | addityyt | There you're literally fucking scaring me | Wed Nov 06 05:39:32 UTC 2019 |
| addityyt | | Send it again. Take it like handsfree. Put the camera somewhere it can show u head to toe | Wed Nov 06 05:40:26 UTC 2019 |
| | addityyt | How many more do i have to send after that | Wed Nov 06 05:40:58 UTC 2019 |
| addityyt | | Well we aren't done with the 1st pic yet so | Wed Nov 06 05:41:31 UTC 2019 |
| | addityyt | And how can i put it on hands free if i can't take the pic without holding th phone on snap chat | Wed Nov 06 05:41:39 UTC 2019 |
| | addityyt | and that not fair | Wed Nov 06 05:41:44 UTC 2019 |
| | addityyt | how many parts are to each pic? | Wed Nov 06 05:42:04 UTC 2019 |
| addityyt | | Take it using the timer | Wed Nov 06 05:42:14 UTC 2019 |
| | addityyt | Okay fine thanks for making me almost have an anxiety attack from sending stuff that makes me uncomfortable | Wed Nov 06 05:42:46 UTC 2019 |
| addityyt | | Send it now | Wed Nov 06 05:42:52 UTC 2019 |
| | addityyt | I'm going one sec | Wed Nov 06 05:43:02 UTC 2019 |
| | addityyt | There | Wed Nov 06 05:44:18 UTC 2019 |
| addityyt | | Send it again. Turn off that light and use flash or take it so I can see you clearly | Wed Nov 06 05:45:04 UTC 2019 |
| | addityyt | Fine | Wed Nov 06 05:45:28 UTC 2019 |

Snapchat Example 1

| | | | |
|---|---|---|---|
| ▇ | addityyt | Is that better | Wed Nov 06 05:46:11 UTC 2019 |
| addityyt | ▇ | Get closer | Wed Nov 06 05:46:30 UTC 2019 |
| addityyt | ▇ | Send it again | Wed Nov 06 05:46:32 UTC 2019 |
| ▇ | addityyt | Pleas can we just get on to the 2nd photo | Wed Nov 06 05:46:50 UTC 2019 |
| ▇ | addityyt | There | Wed Nov 06 05:47:35 UTC 2019 |
| ▇ | addityyt | I just want to get this over with | Wed Nov 06 05:47:45 UTC 2019 |
| addityyt | ▇ | Ok 2nd pic is you showing ur bra with ur tongue out | Wed Nov 06 05:48:18 UTC 2019 |
| ▇ | addityyt | You just want me to send a pic of me in my bra and my tongue out? | Wed Nov 06 05:48:50 UTC 2019 |
| addityyt | ▇ | Yes | Wed Nov 06 05:48:55 UTC 2019 |
| ▇ | addityyt | Okay fine | Wed Nov 06 05:49:03 UTC 2019 |
| ▇ | addityyt | Is that good | Wed Nov 06 05:50:52 UTC 2019 |
| addityyt | ▇ | Yeah | Wed Nov 06 05:51:13 UTC 2019 |
| ▇ | addityyt | You promise to leave me alone after this? | Wed Nov 06 05:51:45 UTC 2019 |
| addityyt | ▇ | 3rd pic is you turning away from the camera with ur back towards it. Then bend over and show me ur ass | Wed Nov 06 05:51:48 UTC 2019 |
| addityyt | ▇ | I will | Wed Nov 06 05:51:51 UTC 2019 |
| ▇ | addityyt | Damnit | Wed Nov 06 05:52:10 UTC 2019 |
| ▇ | addityyt | Fine%2C you're making my life so hard rn | Wed Nov 06 05:52:39 UTC 2019 |
| addityyt | ▇ | Send it | Wed Nov 06 05:52:43 UTC 2019 |
| ▇ | addityyt | I am one sec | Wed Nov 06 05:52:53 UTC 2019 |
| ▇ | addityyt | There is that fine | Wed Nov 06 05:54:18 UTC 2019 |
| ▇ | addityyt | i seriously hate you rn | Wed Nov 06 05:54:29 UTC 2019 |
| addityyt | ▇ | Turn on the light | Wed Nov 06 05:54:34 UTC 2019 |
| addityyt | ▇ | But don't take it so that it glares so I can't see | Wed Nov 06 05:54:46 UTC 2019 |
| ▇ | addityyt | Fine whatever | Wed Nov 06 05:54:46 UTC 2019 |
| addityyt | ▇ | And Pull your underwear up so that it gives you a wedgie | Wed Nov 06 05:55:03 UTC 2019 |
| addityyt | ▇ | And then take ur hands and spread ur cheeks | Wed Nov 06 05:55:15 UTC 2019 |
| ▇ | addityyt | What?! | Wed Nov 06 05:55:16 UTC 2019 |
| ▇ | addityyt | I can't do that | Wed Nov 06 05:55:43 UTC 2019 |
| addityyt | ▇ | Why jot | Wed Nov 06 05:55:48 UTC 2019 |
| addityyt | ▇ | Not | Wed Nov 06 05:55:49 UTC 2019 |
| ▇ | addityyt | Because it makes me uncomfortable please don't make me do that i'll still send the ass pic just don't make me do the other stuff i'm begging you | Wed Nov 06 05:56:34 UTC 2019 |
| addityyt | ▇ | This position is legs apart | Wed Nov 06 05:57:25 UTC 2019 |
| addityyt | ▇ | Then make it a wedgie | Wed Nov 06 05:57:42 UTC 2019 |
| ▇ | addityyt | Please don't make me do that | Wed Nov 06 05:57:48 UTC 2019 |
| ▇ | addityyt | Please im begging you | Wed Nov 06 05:57:56 UTC 2019 |
| addityyt | ▇ | Send the wedgie pic now | Wed Nov 06 05:58:04 UTC 2019 |
| ▇ | addityyt | i'll do anything else but that | Wed Nov 06 05:58:05 UTC 2019 |
| ▇ | addityyt | Please | Wed Nov 06 05:58:14 UTC 2019 |
| addityyt | ▇ | Do anything else but what? | Wed Nov 06 05:58:23 UTC 2019 |
| ▇ | addityyt | The wedgie pic it makes me uncomfortable | Wed Nov 06 05:58:43 UTC 2019 |
| addityyt | ▇ | Then show me ur tits | Wed Nov 06 05:58:56 UTC 2019 |
| ▇ | addityyt | without a bra? | Wed Nov 06 05:59:10 UTC 2019 |
| addityyt | ▇ | Yes | Wed Nov 06 05:59:43 UTC 2019 |
| ▇ | addityyt | If i do that do you promise to leave me alone after that | Wed Nov 06 06:00:28 UTC 2019 |
| addityyt | ▇ | Sure | Wed Nov 06 06:00:36 UTC 2019 |
| ▇ | addityyt | and not show anyone our messages or the photos | Wed Nov 06 06:00:49 UTC 2019 |
| addityyt | ▇ | But it has to show ur face%2C eyes at the camera%2C and tongue out | Wed Nov 06 06:00:50 UTC 2019 |
| addityyt | ▇ | Yes I won't show anyone | Wed Nov 06 06:00:54 UTC 2019 |

Snapchat Example 1

| | | | |
|---|---|---|---|
| addityyt | | ?? | Wed Nov 06 06:02:43 UTC 2019 |
| | addityyt | Fine just don't show anyone | Wed Nov 06 06:02:56 UTC 2019 |
| addityyt | | I won't | Wed Nov 06 06:03:04 UTC 2019 |
| | addityyt | and leave me alone after | Wed Nov 06 06:03:04 UTC 2019 |
| | addityyt | And I will leave after | Wed Nov 06 06:03:10 UTC 2019 |
| | addityyt | Good because you're a fucked up person | Wed Nov 06 06:03:25 UTC 2019 |
| | addityyt | Send it | Wed Nov 06 06:03:29 UTC 2019 |
| | addityyt | I am calm down | Wed Nov 06 06:03:37 UTC 2019 |
| | addityyt | Send it | Wed Nov 06 06:04:09 UTC 2019 |
| | addityyt | Sorry i can't focus because of you | Wed Nov 06 06:04:39 UTC 2019 |
| | addityyt | Send it | Wed Nov 06 06:04:46 UTC 2019 |
| | addityyt | There will you leave me alone now | Wed Nov 06 06:05:44 UTC 2019 |
| | addityyt | you're seriously fucked up in the head | Wed Nov 06 06:06:04 UTC 2019 |
| addityyt | | Hmm you get me so fucking hard | Wed Nov 06 06:06:27 UTC 2019 |
| | addityyt | Cool | Wed Nov 06 06:06:37 UTC 2019 |
| | addityyt | I'm not helping you with that | Wed Nov 06 06:06:48 UTC 2019 |
| addityyt | | I want to paint ur face with my cum | Wed Nov 06 06:06:54 UTC 2019 |
| | addityyt | Leave me alone now please | Wed Nov 06 06:06:56 UTC 2019 |
| | addityyt | I'll talk to you in the morning but for now I'll leave you alone | Wed Nov 06 06:07:12 UTC 2019 |
| | addityyt | Please don't send those to anyone or our text messages i'm begging you | Wed Nov 06 06:07:45 UTC 2019 |
| addityyt | | I won't for tonight | Wed Nov 06 06:08:00 UTC 2019 |
| | addityyt | What?! | Wed Nov 06 06:08:10 UTC 2019 |
| addityyt | | But you better reply when I text you in the morning | Wed Nov 06 06:08:11 UTC 2019 |
| | addityyt | Why are you doing this to me? | Wed Nov 06 06:08:25 UTC 2019 |
| | addityyt | why me? | Wed Nov 06 06:08:28 UTC 2019 |
| | addityyt | Just tell me%2C why is it me? | Wed Nov 06 06:08:41 UTC 2019 |
| addityyt | | Reply when I text you in morning or you are going to see ur nudes on people's phones at ███ | Wed Nov 06 06:09:03 UTC 2019 |
| | addityyt | Okay just please don't blackmail me in the morning | Wed Nov 06 06:09:26 UTC 2019 |
| | addityyt | Goodnight | Wed Nov 06 06:09:42 UTC 2019 |
| | addityyt | What time will you be texting me? | Wed Nov 06 06:09:54 UTC 2019 |
| | addityyt | What time is it for you now | Wed Nov 06 06:10:02 UTC 2019 |
| | addityyt | 1:10 AM | Wed Nov 06 06:10:19 UTC 2019 |
| addityyt | | I'll text you around 8:30 if not then at 9 | Wed Nov 06 06:10:38 UTC 2019 |
| addityyt | | Am | Wed Nov 06 06:10:39 UTC 2019 |
| | addityyt | and i don't usually use my phone until like 7:15 in the morning | Wed Nov 06 06:10:46 UTC 2019 |
| | addityyt | and i have a doctors appointment at 8:30 | Wed Nov 06 06:10:56 UTC 2019 |
| addityyt | | Well you better answer at 9 | Wed Nov 06 06:11:04 UTC 2019 |
| addityyt | | And turn on ur location now | Wed Nov 06 06:11:16 UTC 2019 |
| | addityyt | I'll try okay please | Wed Nov 06 06:11:21 UTC 2019 |
| addityyt | | And keep it on until I say to turn it off | Wed Nov 06 06:11:27 UTC 2019 |
| | addityyt | Why do you want me to turn my location on? | Wed Nov 06 06:11:38 UTC 2019 |
| addityyt | | Turn it on | Wed Nov 06 06:11:42 UTC 2019 |
| addityyt | | Now | Wed Nov 06 06:11:43 UTC 2019 |
| | addityyt | And will you even leave me alone for good? | Wed Nov 06 06:11:52 UTC 2019 |
| | addityyt | and okay i'm turning it on | Wed Nov 06 06:12:00 UTC 2019 |
| addityyt | | Turn it on | Wed Nov 06 06:12:01 UTC 2019 |
| | addityyt | There i turned it on | Wed Nov 06 06:12:40 UTC 2019 |
| addityyt | | Leave it on until I say otherwise | Wed Nov 06 06:12:51 UTC 2019 |

Snapchat Example 1

| | | | |
|---|---|---|---|
| ▮ | addityyt | but will you ever leave me alone for good? | Wed Nov 06 06:12:52 UTC 2019 |
| addityyt | ▮ | Answer at 9 the latest iâ€™ll let you answer is until 9:30 | Wed Nov 06 06:13:09 UTC 2019 |
| addityyt | ▮ | Goodnight | Wed Nov 06 06:13:11 UTC 2019 |
| ▮ | addityyt | No please i want to know if you will ever leave me alone for good | Wed Nov 06 06:13:36 UTC 2019 |
| ▮ | addityyt | you literally scare me | Wed Nov 06 06:13:44 UTC 2019 |
| addityyt | ▮ | Goodnight | Wed Nov 06 06:13:46 UTC 2019 |
| ▮ | addityyt | Please tell me | Wed Nov 06 06:13:54 UTC 2019 |
| ▮ | addityyt | Fine | Wed Nov 06 06:14:30 UTC 2019 |
| ▮ | addityyt | Goodnight | Wed Nov 06 06:14:33 UTC 2019 |
| addityyt | ▮ | Good morning ▮ | Wed Nov 06 13:24:07 UTC 2019 |
| addityyt | ▮ | Good morning | Wed Nov 06 13:33:14 UTC 2019 |
| addityyt | ▮ | Whatcha doing | Wed Nov 06 13:39:48 UTC 2019 |
| ▮ | addityyt | Just heading to my doctors appointment | Wed Nov 06 13:40:29 UTC 2019 |
| addityyt | ▮ | Send me a selfie | Wed Nov 06 13:40:47 UTC 2019 |
| ▮ | addityyt | Oh me in the car? | Wed Nov 06 13:41:04 UTC 2019 |
| addityyt | ▮ | Yeah | Wed Nov 06 13:41:16 UTC 2019 |
| ▮ | addityyt | Okay just warning you i look bad | Wed Nov 06 13:41:28 UTC 2019 |
| addityyt | ▮ | Idc | Wed Nov 06 13:41:41 UTC 2019 |
| addityyt | ▮ | Show me what your wearing | Wed Nov 06 13:44:30 UTC 2019 |
| ▮ | addityyt | Iâ€™m wearing a baggy sweater and leggings | Wed Nov 06 13:45:47 UTC 2019 |
| ▮ | addityyt | And i have to go iâ€™ll send you another of me later if you want | Wed Nov 06 13:46:16 UTC 2019 |
| ▮ | addityyt | My mom is making me leave my phone in the car | Wed Nov 06 13:47:11 UTC 2019 |
| addityyt | ▮ | Donâ€™t | Wed Nov 06 13:48:41 UTC 2019 |
| addityyt | ▮ | Keep talking to me | Wed Nov 06 13:48:47 UTC 2019 |
| addityyt | ▮ | Show me ur legs | Wed Nov 06 13:48:52 UTC 2019 |
| ▮ | addityyt | My mom is gonna get mad at me | Wed Nov 06 13:49:06 UTC 2019 |
| addityyt | ▮ | When will you be back then? | Wed Nov 06 13:49:16 UTC 2019 |
| ▮ | addityyt | Probably about 9 or 9:10 | Wed Nov 06 13:49:31 UTC 2019 |
| ▮ | addityyt | iâ€™m having a appointment for my medication | Wed Nov 06 13:49:51 UTC 2019 |
| addityyt | ▮ | Ok | Wed Nov 06 13:50:07 UTC 2019 |
| addityyt | ▮ | Snap me then | Wed Nov 06 13:50:11 UTC 2019 |
| ▮ | addityyt | What? | Wed Nov 06 13:50:27 UTC 2019 |
| ▮ | addityyt | You want me to snap you while iâ€™m in the appointment? | Wed Nov 06 13:50:51 UTC 2019 |
| ▮ | addityyt | I have to talk with the doctor or they will stop giving me my medication | Wed Nov 06 13:51:17 UTC 2019 |
| addityyt | ▮ | I meant snap me at 9:10 | Wed Nov 06 13:59:53 UTC 2019 |
| ▮ | addityyt | Okay | Wed Nov 06 14:08:59 UTC 2019 |
| ▮ | addityyt | I just got done with my appointment | Wed Nov 06 14:09:11 UTC 2019 |
| addityyt | ▮ | Show me ur legs | Wed Nov 06 14:10:58 UTC 2019 |
| addityyt | ▮ | Selfie again | Wed Nov 06 14:13:18 UTC 2019 |
| ▮ | addityyt | Of my face? | Wed Nov 06 14:13:33 UTC 2019 |
| addityyt | ▮ | Yes thatâ€™s what I want when I say selfie | Wed Nov 06 14:13:45 UTC 2019 |
| ▮ | addityyt | Okay | Wed Nov 06 14:14:05 UTC 2019 |
| addityyt | ▮ | Where r u | Wed Nov 06 14:19:43 UTC 2019 |
| ▮ | addityyt | I have gym at 10:52 until 11:59 and then i have health from 11:59 to 12:40 and i canâ€™t use my phone or iâ€™ll get in trouble and my phone will get taken | Wed Nov 06 14:20:16 UTC 2019 |
| ▮ | addityyt | And im at the doctors office because my mom is scheduling another appointment | Wed Nov 06 14:20:46 UTC 2019 |
| addityyt | ▮ | Ok | Wed Nov 06 14:21:21 UTC 2019 |
| addityyt | ▮ | Show me ur shirt | Wed Nov 06 14:21:30 UTC 2019 |
| ▮ | addityyt | I promise iâ€™ll text you after iâ€™m out of health | Wed Nov 06 14:21:47 UTC 2019 |

**Snapchat Example 1**

| | | | |
|---|---|---|---|
| addityyt | | Aight | Wed Nov 06 14:29:38 UTC 2019 |
| addityyt | | Do you have a bra on? And underwear on? | Wed Nov 06 14:29:38 UTC 2019 |
| | addityyt | Yes | Wed Nov 06 14:29:55 UTC 2019 |
| addityyt | | What color bra? What color underwear | Wed Nov 06 14:32:24 UTC 2019 |
| | addityyt | Tan bra and Black underwear | Wed Nov 06 14:32:41 UTC 2019 |
| addityyt | | Is it a bralette | Wed Nov 06 14:35:52 UTC 2019 |
| | addityyt | No | Wed Nov 06 14:36:01 UTC 2019 |
| addityyt | | Regular bra? | Wed Nov 06 14:37:52 UTC 2019 |
| | addityyt | Yes | Wed Nov 06 14:37:58 UTC 2019 |
| addityyt | | Show me ur smile | Wed Nov 06 14:39:31 UTC 2019 |
| | addityyt | My smile is ugly tho | Wed Nov 06 14:39:50 UTC 2019 |
| addityyt | | Idc | Wed Nov 06 14:46:52 UTC 2019 |
| addityyt | | Look at the camera | Wed Nov 06 14:47:49 UTC 2019 |
| | addityyt | There | Wed Nov 06 14:51:08 UTC 2019 |
| addityyt | | Where r u now | Wed Nov 06 14:53:40 UTC 2019 |
| addityyt | | | Wed Nov 06 14:57:38 UTC 2019 |
| | addityyt | I'm in my English class rn | Wed Nov 06 15:01:06 UTC 2019 |
| addityyt | | Selfie | Wed Nov 06 15:08:23 UTC 2019 |
| addityyt | | Have you ever played with ur asshole? | Wed Nov 06 15:10:52 UTC 2019 |
| | addityyt | No | Wed Nov 06 15:14:05 UTC 2019 |
| addityyt | | How many fingers can you fit in ur pussy? | Wed Nov 06 15:14:32 UTC 2019 |
| | addityyt | I've already told you this | Wed Nov 06 15:14:59 UTC 2019 |
| addityyt | | How many? | Wed Nov 06 15:15:49 UTC 2019 |
| | addityyt | 3 | Wed Nov 06 15:16:28 UTC 2019 |
| addityyt | | By going in and out? | Wed Nov 06 15:16:42 UTC 2019 |
| | addityyt | Yes i've told you this | Wed Nov 06 15:16:55 UTC 2019 |
| addityyt | | Have you ever orgasmed? | Wed Nov 06 15:17:08 UTC 2019 |
| | addityyt | No | Wed Nov 06 15:17:20 UTC 2019 |
| addityyt | | Then when did you stop when you masturbated | Wed Nov 06 15:19:23 UTC 2019 |
| | addityyt | Tbh i actually have a hard time finishing | Wed Nov 06 15:20:31 UTC 2019 |
| | addityyt | idk why but i just do | Wed Nov 06 15:20:39 UTC 2019 |
| addityyt | | What do you think of when you do it | Wed Nov 06 15:21:10 UTC 2019 |
| | addityyt | Nothing really it just depends if i'm in a mood or not | Wed Nov 06 15:22:29 UTC 2019 |
| addityyt | | You don't watch anything? | Wed Nov 06 15:31:59 UTC 2019 |
| | addityyt | Nope never once | Wed Nov 06 15:32:11 UTC 2019 |
| addityyt | | You should. It can help you finish | Wed Nov 06 15:32:22 UTC 2019 |
| addityyt | | You just need to imagine or see something | Wed Nov 06 15:32:29 UTC 2019 |
| | addityyt | I'll keep that in mind | Wed Nov 06 15:34:47 UTC 2019 |
| | addityyt | I have to go to gym in a couple minutes so i won't be able to text you until like 12:15 | Wed Nov 06 15:44:31 UTC 2019 |
| | addityyt | because that when i get out of health | Wed Nov 06 15:44:42 UTC 2019 |
| addityyt | | Alright | Wed Nov 06 15:47:41 UTC 2019 |
| | addityyt | I'll text you when i leave at 12:15 for lunch | Wed Nov 06 15:48:24 UTC 2019 |
| addityyt | | Selfie | Wed Nov 06 17:22:58 UTC 2019 |
| | addityyt | Don't mind me eating | Wed Nov 06 17:23:43 UTC 2019 |
| addityyt | | Show me ur shirt | Wed Nov 06 17:24:36 UTC 2019 |
| addityyt | | Is that a coat or ur shirt? | Wed Nov 06 17:26:03 UTC 2019 |
| | addityyt | My shirt | Wed Nov 06 17:26:10 UTC 2019 |
| addityyt | | Show me the whole thing | Wed Nov 06 17:26:31 UTC 2019 |

**Snapchat Example 1**

| User1 | User2 | Message | Timestamp |
|---|---|---|---|
| addityyt | | Like ur whole upper body | Wed Nov 06 17:26:35 UTC 2019 |
| | addityyt | I'm at lunch | Wed Nov 06 17:26:59 UTC 2019 |
| addityyt | | Does it open up in the middle? | Wed Nov 06 17:27:45 UTC 2019 |
| | addityyt | Not really | Wed Nov 06 17:28:20 UTC 2019 |
| | addityyt | I'm wearing a tank top under it | Wed Nov 06 17:29:08 UTC 2019 |
| addityyt | | Show me | Wed Nov 06 17:29:44 UTC 2019 |
| addityyt | | Spam me | Wed Nov 06 17:33:24 UTC 2019 |
| | addityyt | With what? | Wed Nov 06 17:33:33 UTC 2019 |
| | addityyt | Selfies | Wed Nov 06 17:34:26 UTC 2019 |
| | addityyt | Of my face? | Wed Nov 06 17:34:55 UTC 2019 |
| | addityyt | What did I say I wanted when I say selfie | Wed Nov 06 17:36:59 UTC 2019 |
| | addityyt | Sorry i forgot | Wed Nov 06 17:37:08 UTC 2019 |
| addityyt | | Show me ur upper body | Wed Nov 06 17:39:41 UTC 2019 |
| addityyt | | Spam | Wed Nov 06 17:39:41 UTC 2019 |
| addityyt | | More | Wed Nov 06 17:41:13 UTC 2019 |
| addityyt | | Are you going to class | Wed Nov 06 17:43:30 UTC 2019 |
| | addityyt | Yes | Wed Nov 06 17:43:39 UTC 2019 |
| | addityyt | Selfie | Wed Nov 06 17:46:09 UTC 2019 |
| | addityyt | Can i send one in a couple minutes my teacher is making me put my phone away | Wed Nov 06 17:46:37 UTC 2019 |
| | addityyt | I promise i'll send one after she's done talking | Wed Nov 06 17:46:48 UTC 2019 |
| | addityyt | Fine | Wed Nov 06 17:51:26 UTC 2019 |
| | addityyt | Thank you | Wed Nov 06 17:51:38 UTC 2019 |
| | addityyt | i promise i'll send one after | Wed Nov 06 17:51:44 UTC 2019 |
| addityyt | | When | Wed Nov 06 17:57:12 UTC 2019 |
| addityyt | | ?? | Wed Nov 06 18:05:37 UTC 2019 |
| addityyt | | | Wed Nov 06 18:12:01 UTC 2019 |
| addityyt | | ?? | Wed Nov 06 18:17:44 UTC 2019 |
| | addityyt | Sorry i'm back | Wed Nov 06 18:27:37 UTC 2019 |
| | addityyt | my teacher took longer than she said she would | Wed Nov 06 18:27:47 UTC 2019 |
| | addityyt | She said she'd only take about 10 minutes but she took like 25 minutes | Wed Nov 06 18:28:45 UTC 2019 |
| | addityyt | Sorry | Wed Nov 06 18:30:08 UTC 2019 |
| | addityyt | I swear i wasn't ignoring you | Wed Nov 06 18:31:24 UTC 2019 |
| addityyt | | Selfie | Wed Nov 06 18:34:30 UTC 2019 |
| addityyt | | Show upper body | Wed Nov 06 18:39:05 UTC 2019 |
| addityyt | | Show whole upper body | Wed Nov 06 18:40:18 UTC 2019 |
| addityyt | | Let me see your tongue | Wed Nov 06 18:42:41 UTC 2019 |
| | addityyt | I'm in class | Wed Nov 06 18:42:51 UTC 2019 |
| addityyt | | So? | Wed Nov 06 18:44:12 UTC 2019 |
| | addityyt | It's embarrassing i'm gonna look stupid | Wed Nov 06 18:46:11 UTC 2019 |
| | addityyt | I'm surrounded by boys rn | Wed Nov 06 18:46:22 UTC 2019 |
| addityyt | | And? | Wed Nov 06 18:47:02 UTC 2019 |
| | addityyt | They always make fun of me for everything | Wed Nov 06 18:47:41 UTC 2019 |
| addityyt | | Let me see | Wed Nov 06 18:47:49 UTC 2019 |
| | addityyt | See what? | Wed Nov 06 18:47:58 UTC 2019 |
| addityyt | | Ur tongue | Wed Nov 06 18:48:53 UTC 2019 |
| | addityyt | Do you want to only see my face? | Wed Nov 06 18:49:14 UTC 2019 |
| | addityyt | Why do you want me to show my tongue so much? | Wed Nov 06 18:49:33 UTC 2019 |
| | addityyt | Is it like your kink or something? | Wed Nov 06 18:49:43 UTC 2019 |

Snapchat Example 1

| | | | |
|---|---|---|---|
| addityyt | | Tongue now | Wed Nov 06 18:51:23 UTC 2019 |
| | addityyt | Fine | Wed Nov 06 18:51:38 UTC 2019 |
| addityyt | | Smile | Wed Nov 06 18:55:09 UTC 2019 |
| | addityyt | With my tongue out? | Wed Nov 06 18:56:20 UTC 2019 |
| addityyt | | No | Wed Nov 06 18:56:31 UTC 2019 |
| addityyt | | Spam me | Wed Nov 06 18:57:58 UTC 2019 |
| | addityyt | Of me smiling? | Wed Nov 06 19:00:44 UTC 2019 |
| | addityyt | Ya | Wed Nov 06 19:02:11 UTC 2019 |
| | addityyt | Ew i hate my smile | Wed Nov 06 19:03:12 UTC 2019 |
| addityyt | | More | Wed Nov 06 19:03:58 UTC 2019 |
| addityyt | | More | Wed Nov 06 19:04:49 UTC 2019 |
| addityyt | | Where r u | Wed Nov 06 19:21:17 UTC 2019 |
| | addityyt | I'm at my house rn | Wed Nov 06 19:21:28 UTC 2019 |
| | addityyt | i just got home | Wed Nov 06 19:21:33 UTC 2019 |
| addityyt | | Show me full body | Wed Nov 06 19:22:10 UTC 2019 |
| addityyt | | Take off that coat | Wed Nov 06 19:28:31 UTC 2019 |
| addityyt | | Show me | Wed Nov 06 19:28:33 UTC 2019 |
| | addityyt | I'm just in a tank top and leggings if i take my shirt off | Wed Nov 06 19:29:03 UTC 2019 |
| addityyt | | Yes | Wed Nov 06 19:32:10 UTC 2019 |
| addityyt | | Show ur whole legs | Wed Nov 06 19:37:37 UTC 2019 |
| addityyt | | Spam me like that | Wed Nov 06 19:44:15 UTC 2019 |
| | addityyt | That mirror is in my sisters room and she doesn't like me in there | Wed Nov 06 19:45:52 UTC 2019 |
| | addityyt | She'll get mad at me if she finds out i was in her room she already got mad at me today about being in her room | Wed Nov 06 19:48:34 UTC 2019 |
| addityyt | | Spam me no we're | Wed Nov 06 19:50:54 UTC 2019 |
| addityyt | | Now | Wed Nov 06 19:50:59 UTC 2019 |
| | addityyt | She's gonna get mad at me and my phone is going to be taken away if i'm in her room | Wed Nov 06 19:51:26 UTC 2019 |
| | addityyt | My mom is home she's gonna Kill me | Wed Nov 06 19:51:40 UTC 2019 |
| addityyt | | Take it in the bathroom | Wed Nov 06 19:53:51 UTC 2019 |
| | addityyt | We don't have a body mirror so i won't be able to show you my full body | Wed Nov 06 19:54:12 UTC 2019 |
| addityyt | | Put it somewhere so I can see full body and take it hands free | Wed Nov 06 19:55:01 UTC 2019 |
| | addityyt | You still won't be able to see my full body | Wed Nov 06 19:55:50 UTC 2019 |
| addityyt | | Idc | Wed Nov 06 19:57:11 UTC 2019 |
| addityyt | | Send it | Wed Nov 06 19:57:12 UTC 2019 |
| | addityyt | Okay i'll try to show my full body as much as i can | Wed Nov 06 19:57:36 UTC 2019 |
| addityyt | | Send a video of you taking off ur shirt | Wed Nov 06 20:04:31 UTC 2019 |
| | addityyt | What?! | Wed Nov 06 20:04:37 UTC 2019 |
| addityyt | | Send it now | Wed Nov 06 20:06:46 UTC 2019 |
| | addityyt | Will you stop after i send you it? | Wed Nov 06 20:07:00 UTC 2019 |
| addityyt | | Maybe | Wed Nov 06 20:08:29 UTC 2019 |
| | addityyt | Please i just want to be left alone | Wed Nov 06 20:08:49 UTC 2019 |
| addityyt | | Then send it | Wed Nov 06 20:12:39 UTC 2019 |
| addityyt | | And maybe I will | Wed Nov 06 20:12:42 UTC 2019 |
| | addityyt | Okay but just saying it's not gonna be sexy cause i'm not sexy and i don't know how to be sexy | Wed Nov 06 20:13:50 UTC 2019 |
| | addityyt | Don't mind me talking to my sister | Wed Nov 06 20:17:52 UTC 2019 |
| addityyt | | You got me so fucking hard sitting here | Wed Nov 06 20:18:17 UTC 2019 |
| | addityyt | How? My body isn't even that good | Wed Nov 06 20:18:50 UTC 2019 |
| addityyt | | You look amazing | Wed Nov 06 20:19:46 UTC 2019 |
| addityyt | | Have you ever played with ur nipples? | Wed Nov 06 20:19:56 UTC 2019 |

**Snapchat Example 1**

| | | | |
|---|---|---|---|
| | addityyt | Please don't make me do that | Wed Nov 06 20:20:21 UTC 2019 |
| addityyt | | Have you ever? | Wed Nov 06 20:20:36 UTC 2019 |
| | addityyt | Yes and i didn't like it | Wed Nov 06 20:20:48 UTC 2019 |
| addityyt | | Send me a video of you taking off ur shirt and taking off ur pants | Wed Nov 06 20:22:09 UTC 2019 |
| | addityyt | Will you please leave me alone after? | Wed Nov 06 20:22:31 UTC 2019 |
| addityyt | | Maybe | Wed Nov 06 20:23:25 UTC 2019 |
| addityyt | | Send it | Wed Nov 06 20:23:28 UTC 2019 |
| | addityyt | Please i seriously just want to be left alone i already have enough stuff to deal and this is just making it more stressful | Wed Nov 06 20:24:11 UTC 2019 |
| addityyt | | Send it and let's see | Wed Nov 06 20:24:37 UTC 2019 |
| | addityyt | Please im begging you | Wed Nov 06 20:24:53 UTC 2019 |
| addityyt | | Send it | Wed Nov 06 20:25:05 UTC 2019 |
| addityyt | | Now | Wed Nov 06 20:25:06 UTC 2019 |
| | addityyt | You seriously have no idea how stressful and horrible by life is rn | Wed Nov 06 20:25:13 UTC 2019 |
| | addityyt | I'll send it just please i want to be left alone after | Wed Nov 06 20:26:18 UTC 2019 |
| addityyt | | Send it | Wed Nov 06 20:27:40 UTC 2019 |
| | addityyt | Okay | Wed Nov 06 20:28:38 UTC 2019 |
| addityyt | | Where is it | Wed Nov 06 20:29:10 UTC 2019 |
| | addityyt | I'm sending it now one sec | Wed Nov 06 20:29:34 UTC 2019 |
| addityyt | | Send it | Wed Nov 06 20:30:49 UTC 2019 |
| | addityyt | It's sending now | Wed Nov 06 20:32:15 UTC 2019 |
| | addityyt | There i sent it | Wed Nov 06 20:34:57 UTC 2019 |
| addityyt | | Send me a video of you in ur bra and underwear but give me a twirl so I can see everything | Wed Nov 06 20:38:53 UTC 2019 |
| addityyt | | Send it now | Wed Nov 06 20:42:49 UTC 2019 |
| | addityyt | Sorry my mom is making me do my homework | Wed Nov 06 20:43:21 UTC 2019 |
| | addityyt | She already yelled at me for being in my sisters room and now she's threatening to take my phone away | Wed Nov 06 20:43:48 UTC 2019 |
| addityyt | | Ur in ur room? | Wed Nov 06 20:44:01 UTC 2019 |
| | addityyt | No im in the kitchen my mom is making me sit at the table and my phone isn't allowed in my room | Wed Nov 06 20:45:56 UTC 2019 |
| addityyt | | Selfie | Wed Nov 06 20:46:21 UTC 2019 |
| | addityyt | I'm being 100% honest that my phone isn't allowed in my room and i can't even go in my room until 8-9pm or else i'll get grounded and my phone will get ta | Wed Nov 06 20:48:24 UTC 2019 |
| addityyt | | Tongue | Wed Nov 06 20:48:50 UTC 2019 |
| | addityyt | My mom hates when i stick my tongue out in front of her i'm going to get killed | Wed Nov 06 20:49:15 UTC 2019 |
| | addityyt | My mom says it makes me look trashy and she absolutely hates it | Wed Nov 06 20:49:54 UTC 2019 |
| | addityyt | My phone will literally get taken away no joke | Wed Nov 06 20:50:09 UTC 2019 |
| addityyt | | Then smile for m | Wed Nov 06 20:51:25 UTC 2019 |
| addityyt | | Me | Wed Nov 06 20:51:26 UTC 2019 |
| addityyt | | Look at the camera | Wed Nov 06 20:53:58 UTC 2019 |
| addityyt | | Now | Wed Nov 06 20:56:51 UTC 2019 |
| | addityyt | Okay | Wed Nov 06 20:56:56 UTC 2019 |
| | addityyt | There will you leave me alone now? | Wed Nov 06 20:57:16 UTC 2019 |
| addityyt | | No bc you didn't send what I want | Wed Nov 06 20:57:34 UTC 2019 |
| | addityyt | Wdym? | Wed Nov 06 20:57:39 UTC 2019 |
| | addityyt | i looked at the camera | Wed Nov 06 20:57:46 UTC 2019 |
| | addityyt | What more do you want from me? | Wed Nov 06 20:58:00 UTC 2019 |
| | addityyt | I literally have so much shit going on in my life rn and this is just making it 10x worse | Wed Nov 06 20:58:36 UTC 2019 |
| addityyt | | Then you can make it less if you send what I want | Wed Nov 06 20:58:46 UTC 2019 |
| | addityyt | You won't leave me alone after | Wed Nov 06 20:59:00 UTC 2019 |
| | addityyt | Even if i do send anything you want | Wed Nov 06 20:59:11 UTC 2019 |
| | addityyt | Why are you trying to ruin my life? | Wed Nov 06 20:59:31 UTC 2019 |

Snapchat Example 1

| user1 | user2 | message | timestamp |
|---|---|---|---|
| addityyt | | I will if you send what I wanted | Wed Nov 06 20:59:32 UTC 2019 |
| | addityyt | That's what you said last time after i sent what you wanted | Wed Nov 06 20:59:51 UTC 2019 |
| | addityyt | How do ik you aren't gonna pull something like  last time | Wed Nov 06 21:00:05 UTC 2019 |
| | addityyt | Please found out terrible news and i have to deal with all the stuff that comes with it and you doing this to me makes it so much more stressful | Wed Nov 06 21:02:39 UTC 2019 |
| | addityyt | *I | Wed Nov 06 21:02:46 UTC 2019 |
| addityyt | | I will leave you alone by tonight if you send what I want | Wed Nov 06 21:03:31 UTC 2019 |
| addityyt | | So are you gonna do it or should I never leave you? | Wed Nov 06 21:03:42 UTC 2019 |
| | addityyt | Fine and do you promise to never show anyone the pics or messages | Wed Nov 06 21:04:04 UTC 2019 |
| | addityyt | What do you want? | Wed Nov 06 21:04:16 UTC 2019 |
| addityyt | | I won't show anyone | Wed Nov 06 21:05:11 UTC 2019 |
| | addityyt | I just want to get this over with | Wed Nov 06 21:05:14 UTC 2019 |
| | addityyt | What do you want? | Wed Nov 06 21:05:22 UTC 2019 |
| | addityyt | Please don't make me send anything else i'll send you the video but please stop after that | Wed Nov 06 21:05:57 UTC 2019 |
| | addityyt | Please im begging you i can't deal with this | Wed Nov 06 21:06:12 UTC 2019 |
| addityyt | | Send it | Wed Nov 06 21:08:05 UTC 2019 |
| addityyt | | If you want me to leave you have to send everything I want | Wed Nov 06 21:08:13 UTC 2019 |
| | addityyt | How much do you want from me? | Wed Nov 06 21:08:28 UTC 2019 |
| addityyt | | Until I cum a lot | Wed Nov 06 21:08:49 UTC 2019 |
| addityyt | | Now send it | Wed Nov 06 21:08:51 UTC 2019 |
| | addityyt | That's not fair can't you just look at the other photos i sent you? | Wed Nov 06 21:09:23 UTC 2019 |
| | addityyt | And just tell me what else you want | Wed Nov 06 21:09:39 UTC 2019 |
| addityyt | | Nope | Wed Nov 06 21:09:40 UTC 2019 |
| addityyt | | Send the video first | Wed Nov 06 21:09:47 UTC 2019 |
| | addityyt | Don't make me do anything extreme | Wed Nov 06 21:10:11 UTC 2019 |
| | addityyt | Please don't i'm begging you | Wed Nov 06 21:10:24 UTC 2019 |
| addityyt | | Send it | Wed Nov 06 21:11:16 UTC 2019 |
| addityyt | | Now | Wed Nov 06 21:11:16 UTC 2019 |
| | addityyt | Fine one sec | Wed Nov 06 21:11:28 UTC 2019 |
| addityyt | | Send it | Wed Nov 06 21:12:34 UTC 2019 |
| | addityyt | Do you want me to show you me taking of my clothes too? | Wed Nov 06 21:12:38 UTC 2019 |
| | addityyt | Yes or No? | Wed Nov 06 21:13:56 UTC 2019 |
| addityyt | | Yes | Wed Nov 06 21:14:10 UTC 2019 |
| | addityyt | Fine but it's your fault if i look terrible because i'm literally fucking crying because of you | Wed Nov 06 21:14:47 UTC 2019 |
| addityyt | | Idc | Wed Nov 06 21:14:59 UTC 2019 |
| | addityyt | You're blackmailing me for your own enjoyment that's just fucked up | Wed Nov 06 21:15:14 UTC 2019 |
| addityyt | | Send it | Wed Nov 06 21:15:37 UTC 2019 |
| | addityyt | Omg fine! | Wed Nov 06 21:15:48 UTC 2019 |
| | addityyt | Calm down my god | Wed Nov 06 21:15:54 UTC 2019 |
| addityyt | | Send it now | Wed Nov 06 21:16:00 UTC 2019 |
| | addityyt | I am fuck off | Wed Nov 06 21:16:07 UTC 2019 |
| | addityyt | Hold on | Wed Nov 06 21:16:14 UTC 2019 |
| addityyt | | You want me to fuck off? Should I go and talk to your followers then? | Wed Nov 06 21:16:25 UTC 2019 |
| | addityyt | No! | Wed Nov 06 21:16:33 UTC 2019 |
| | addityyt | Please don't im sorry | Wed Nov 06 21:16:38 UTC 2019 |
| addityyt | | Watch your tone then | Wed Nov 06 21:16:48 UTC 2019 |
| | addityyt | I'm sorry okay | Wed Nov 06 21:16:59 UTC 2019 |
| | addityyt | you're making this so hard rn | Wed Nov 06 21:17:05 UTC 2019 |
| addityyt | | I don't think you want me to get mad do you? | Wed Nov 06 21:17:07 UTC 2019 |

**Snapchat Example 1**

| | | | | |
|---|---|---|---|---|
| ▮ | addityyt | No i don't but why are you doing this to me? | | Wed Nov 06 21:17:28 UTC 2019 |
| ▮ | addityyt | I'll send it but why? | | Wed Nov 06 21:17:40 UTC 2019 |
| addityyt | ▮ | Send it now | | Wed Nov 06 21:17:44 UTC 2019 |
| ▮ | addityyt | Why me? | | Wed Nov 06 21:17:46 UTC 2019 |
| addityyt | ▮ | Stop asking me questions | | Wed Nov 06 21:17:47 UTC 2019 |
| ▮ | addityyt | Okay i'm taking it now | | Wed Nov 06 21:17:56 UTC 2019 |
| addityyt | ▮ | Send it | | Wed Nov 06 21:17:59 UTC 2019 |
| ▮ | addityyt | Please just don't do anything | | Wed Nov 06 21:18:06 UTC 2019 |
| ▮ | addityyt | It's sending now | | Wed Nov 06 21:20:53 UTC 2019 |
| addityyt | ▮ | | B22 | Wed Nov 06 21:41:04 UTC 2019 |
| addityyt | ▮ | ▮ I swear I will leave you alone if you talk to me | | Wed Nov 06 21:44:55 UTC 2019 |
| addityyt | ▮ | Do you want me to leave? | | Wed Nov 06 21:45:25 UTC 2019 |
| addityyt | ▮ | Bc I will leave now if you talk to me | | Wed Nov 06 21:45:31 UTC 2019 |
| addityyt | ▮ | Ohh should I dm the ▮ tea and secrets account? | | Wed Nov 06 21:48:46 UTC 2019 |
| addityyt | ▮ | Maybe they will post your nudes on there | | Wed Nov 06 21:48:52 UTC 2019 |
| addityyt | ▮ | I'm giving you one last chance ▮ | | Wed Nov 06 22:33:24 UTC 2019 |
| addityyt | ▮ | I will delete everything and leave you alone if you just talk to me | | Wed Nov 06 22:33:34 UTC 2019 |
| addityyt | ▮ | Just need you to talk to me | | Wed Nov 06 22:33:57 UTC 2019 |
| addityyt | ▮ | Actually since you want to ignore me%2C I'll just mail your nudes to that house on river st | | Wed Nov 06 22:34:42 UTC 2019 |
| addityyt | ▮ | That way your parents can see your nudes in the mail | | Wed Nov 06 22:35:04 UTC 2019 |
| addityyt | ▮ | Do you want me to stop ▮ | | Wed Nov 06 23:08:15 UTC 2019 |
| addityyt | ▮ | Hey ▮ | | Thu Nov 07 02:21:25 UTC 2019 |
| addityyt | ▮ | Why are you ignoring me? | | Thu Nov 07 03:33:42 UTC 2019 |
| addityyt | ▮ | Can you please answer that? | | Thu Nov 07 03:33:47 UTC 2019 |
| addityyt | ▮ | Why are you ignoring me | | Thu Nov 07 03:34:33 UTC 2019 |
| addityyt | ▮ | ▮ | | Thu Nov 07 03:35:19 UTC 2019 |
| addityyt | ▮ | Answer me | | Thu Nov 07 03:35:21 UTC 2019 |
| addityyt | ▮ | ???? | | Thu Nov 07 03:35:47 UTC 2019 |